**In re Robert R. PORTER, Petitioner.**

No. 06–3705.

United States Court of Appeals, Third Circuit.

Submitted Under Rule 21, Fed. R.App. P. Aug. 24, 2006.

Filed: Sept. 6, 2006.

Robert R. Porter, Camp Hill, PA, for Petitioner.

Before: FUENTES, VAN ANTWERPEN and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Robert Porter has filed a mandamus petition pursuant to 28 U.S.C. § 1651, seeking to compel the District Court for the Western District of Pennsylvania to issue an order directing the assigned Magistrate Judge to rule on his motion for default judgment filed pursuant to Fed. R.Civ.P. 72. Porter further requests that the District Court be ordered to allow him to proceed in *forma pauperis*.

Addressing Porter's requests in reverse order, we note our confusion with respect to petitioner's request that the District Court be ordered to grant him in *forma pauperis* status. The District Court granted petitioner such status for purposes of the underlying civil action in an order entered on January 18, 2006, and the Clerk of this Court granted his request of leave to proceed with this mandamus petition in *forma pauperis* by order filed August 11, 2006. Accordingly, it is obvious that the instant request is unnecessary and/or moot.

Mandamus relief with respect to the remainder of the request set forth in Porter's petition is likewise unwarranted. It appears that Porter's amended complaint was filed in the District Court on December 22, 2005. In an order entered on January 18, 2006, the Magistrate Judge to whom this case was assigned directed that the amended complaint be served on the named defendant. Defendant was to respond to Porter's amended complaint no later than March 27, 2006. Defendant's answer to the amended complaint, however, was not filed until March 31, 2006. On that same date, Porter filed a "Declaration for Entry of Default" against the defendant. The Magistrate Judge thereafter ordered the defendant to file a response to Porter's motion for default. That response was timely filed in the District Court on April 13, 2006, followed by petitioner's response on April 24, 2006. The motion for default remains pending at this time.

The writ of mandamus is an extraordinary remedy. To justify the Court's use of this remedy, a petitioner must demonstrate that he has a clear and indisputable right to issuance of the writ. *Kerr v. United States District Court*, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976); *DeMasi v. Weiss*, 669 F.2d 114, 117 (3d Cir.1982). Although an appellate court may issue a writ of mandamus on the ground that undue delay is tantamount to a failure to exercise jurisdiction, *Madden v. Myers*, 102 F.3d 74, 79 (3rd Cir.1996), the manner in which a court controls its docket is discretionary. *In re Fine Paper Antitrust Litigation*, 685 F.2d 810, 817 (3d Cir.1982), *cert. denied*, 459 U.S. 1156, 103 S.Ct. 801, 74 L.Ed.2d 1003 (1983). While Porter's motion for default has been pending in the District Court for approximately five months and is ripe for a ruling, we cannot conclude that the extent of delay in this case rises to the level of a denial of due process. *See Madden v. Myers*, 102 F.3d at 79. We are confident that the Magistrate Judge will issue a decision in a timely fashion.

To the extent that Porter has included in his petition arguments in support of his alleged entitlement to the entry of default judgment against defendant, such arguments should be presented to the District Court in the first instance and then on appeal to this Court after entry of a final

order by the District Court should an adverse ruling be issued.

For the foregoing reasons, the petition for a writ of mandamus will be denied.